# EXHIBIT A

Valley

P.O. Box 558
Wayne, NJ 07474-0558

| | |
|---|---|
| **Last Statement:** | August 2, 2026 |
| **Statement Ending:** | September 2, 2026 |
| **Page:** | 1 of 24 |

[redacted]

MICHAEL NOVAKHOV
DEBTOR IN POSSESSION CASE #1-25-40073-JMM
110 NEPTUNE AVE APT 4E
BROOKLYN NY 11235-5378

Email: contactus@valley.com
Visit Us Online: www.valley.com
Mail To: 1720 Route 23, Wayne, NJ 07470

[redacted]

# Account Statement

## ALL ACCESS CHECKING - XXXXXX1912

**SUMMARY FOR THE PERIOD: 08/03/26 - 09/02/26** *MICHAEL NOVAKHOV*

| Beginning Balance | + | Deposits & Other Credits | - | Withdrawals & Other Debits | = | Ending Balance |
|---|---|---|---|---|---|---|
| $40,536.35 | + | $31,421.80 | - | $15,337.77 | = | $56,620.38 |

### TRANSACTIONS

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | Beginning Balance | | | $40,536.35 |
| 08/03 | MOBILE DEPOSIT | | $500.00 | $41,036.35 |
| 08/03 | DEBIT PURCHASE<br>MERCHANT PURCHASE TERMINAL 469216<br>AMAZON MKTPL 5N3P9 96L1 Amzn com WA<br>XXXXXXXXXXXX6642 | -$43.52 | | $40,992.83 |
| 08/03 | DEBIT PURCHASE<br>MERCHANT PURCHASE TERMINAL 469216 SQ<br>ORSO COFFEE Brooklyn NY<br>XXXXXXXXXXXX6642 | -$9.64 | | $40,983.19 |
| 08/03 | DEBIT PURCHASE<br>MERCHANT PURCHASE TERMINAL 469216<br>AMAZON MKTPL 5N0O3 8MG0 Amzn com WA<br>XXXXXXXXXXXX6642 | -$18.56 | | $40,964.63 |
| 08/03 | DEBIT PURCHASE<br>MERCHANT PURCHASE TERMINAL 494166<br>MIRABITO 125 H AWLEY HAWLEY PA<br>XXXXXXXXXXXX6642 | -$8.98 | | $40,955.65 |
| 08/03 | DEBIT PURCHASE<br>MERCHANT PURCHASE TERMINAL 400097<br>PROMISED LAND INN GREENTOWN PA<br>XXXXXXXXXXXX6642 | -$109.91 | | $40,845.74 |
| 08/03 | DEBIT PURCHASE<br>MERCHANT PURCHASE TERMINAL 770446<br>WEIS MARKETS 135 DINGMANS PA<br>XXXXXXXXXXXX6642 | -$48.35 | | $40,797.39 |


© 2023 Valley National Bank. Member FDIC. Equal Opportunity Lender.

Valley

P.O. Box 558
Wayne, NJ 07474-0558

**Account Number:** XXXXXX1912
**Statement Date:** 09/02/2026


1544 0005357 0002-0024 1544

## TRANSACTIONS (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| 08/03 | ZELLE DEBIT ZELLE WORK OF ART LL 800-522-4100 621500M0DPQK | -$1,500.00 | | $39,297.39 |
| 08/04 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 405523 APPLE CASH SENT MO NEY 1INFINITE CA XXXXXXXXXXXX6642 | -$250.00 | | $39,047.39 |
| 08/04 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 494300 DUNKIN 304133 Q35 BROOKLYN NY XXXXXXXXXXXX6642 | -$9.77 | | $39,037.62 |
| 08/04 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 401134 AMAZON RETA 568DP 8CD2 WWW AMAZO WA XXXXXXXXXXXX6642 | -$10.25 | | $39,027.37 |
| 08/04 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 SQ SOCCERVIP BROOKLYN NY XXXXXXXXXXXX6642 | -$49.92 | | $38,977.45 |
| 08/04 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 494300 DD BR 342626 Q35 BROOKLYN NY XXXXXXXXXXXX6642 | -$12.92 | | $38,964.53 |
| 08/04 | POS PURCHASE POS PURCHASE TERMINAL 53894002 FIVE BELOW 8102 BROOKLYN NY XXXXXXXXXXXX6642 | -$17.55 | | $38,946.98 |
| 08/04 | POS PURCHASE POS PURCHASE TERMINAL 13356163 TARGET STORE T-335 6 BROOKLYN NY XXXXXXXXXXXX6642 | -$39.05 | | $38,907.93 |
| 08/04 | POS PURCHASE POS PURCHASE TERMINAL 13356158 TARGET STORE T-335 6 BROOKLYN NY XXXXXXXXXXXX6642 | -$7.13 | | $38,900.80 |
| 08/04 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 SQ TERIYAKI ONE Brooklyn NY XXXXXXXXXXXX6642 | -$12.83 | | $38,887.97 |
| 08/04 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 423900 LIFE PHOTO ON BRIG HTON BBROOKLYN NY XXXXXXXXXXXX6642 | -$15.00 | | $38,872.97 |
| 08/05 | POS CREDIT MERCHANT REFUND TERMINAL 469216 AMAZON MKTPLACE PM TS Amzn com WA XXXXXXXXXXXX6642 | | $16.14 | $38,889.11 |
| 08/05 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 413746 TST BORA BORA BRI GHTON BROOKLYN NY XXXXXXXXXXXX6642 | -$13.05 | | $38,876.06 |
| 08/05 | DEBIT PURCHASE | -$9.97 | | $38,866.09 |


© 2023 Valley National Bank. Member FDIC. Equal Opportunity Lender.

Valley

P.O. Box 558
Wayne, NJ 07474-0558

**Account Number:** XXXXXX1912
**Statement Date:** 09/02/2026


1544 0005358 0003-0024 1544

**TRANSACTIONS** (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | MERCHANT PURCHASE TERMINAL 463858<br>SAN VICENTE GOURME T DELIBROOKLYN NY<br>XXXXXXXXXXXX6642 | | | |
| 08/05 | DEBIT PURCHASE<br>MERCHANT PURCHASE TERMINAL 469216 SQ<br>LKB LAUNDROMAT BROOKLYN NY<br>XXXXXXXXXXXX6642 | -$27.10 | | $38,838.99 |
| 08/05 | DEBIT PURCHASE<br>MERCHANT PURCHASE TERMINAL 401134<br>OCEANSIDE ANIMAL C LINI 171 89756 NY<br>XXXXXXXXXXXX6642 | -$100.00 | | $38,738.99 |
| 08/05 | DEBIT PURCHASE<br>MERCHANT PURCHASE TERMINAL 476501<br>NUT HOUSE BROOKLYN NY<br>XXXXXXXXXXXX6642 | -$18.71 | | $38,720.28 |
| 08/05 | DEBIT PURCHASE<br>MERCHANT PURCHASE TERMINAL 319998<br>STAPLES 1232 DEBIT BROOKLYN NY<br>XXXXXXXXXXXX6642 | -$13.37 | | $38,706.91 |
| 08/05 | POS PURCHASE<br>POS PURCHASE TERMINAL 39423101<br>BP#6633606TOZANLI INC BROOKLYN NY<br>XXXXXXXXXXXX6642 | -$32.00 | | $38,674.91 |
| 08/05 | DEBIT PURCHASE<br>MERCHANT PURCHASE TERMINAL 403482<br>CUMBERLAND FARMS 4 764 VERNON CT<br>XXXXXXXXXXXX6642 | -$21.43 | | $38,653.48 |
| 08/05 | ZELLE DEBIT<br>ZELLE WORK OF ART LL 800-522-4100<br>621700P04070 | -$1,500.00 | | $37,153.48 |
| 08/05 | CHECK 1014 | -$1,500.00 | | $35,653.48 |
| 08/06 | POS CREDIT<br>MERCHANT REFUND TERMINAL 469216<br>AMAZON MKTPLACE PM TS Amzn com WA<br>XXXXXXXXXXXX6642 | | $41.99 | $35,695.47 |
| 08/06 | POS CREDIT<br>MERCHANT REFUND TERMINAL 469216<br>AMAZON MKTPLACE PM TS Amzn com WA<br>XXXXXXXXXXXX6642 | | $19.99 | $35,715.46 |
| 08/06 | POS CREDIT<br>MERCHANT REFUND TERMINAL 469216<br>AMAZON MKTPLACE PM TS Amzn com WA<br>XXXXXXXXXXXX6642 | | $24.19 | $35,739.65 |
| 08/06 | POS CREDIT<br>MERCHANT REFUND TERMINAL 469216<br>AMAZON MKTPLACE PM TS Amzn com WA<br>XXXXXXXXXXXX6642 | | $21.76 | $35,761.41 |
| 08/06 | POS CREDIT<br>MERCHANT REFUND TERMINAL 469216<br>AMAZON MKTPLACE PM TS Amzn com WA<br>XXXXXXXXXXXX6642 | | $23.99 | $35,785.40 |
| 08/06 | POS CREDIT | | $14.98 | $35,800.38 |


© 2023 Valley National Bank. Member FDIC. Equal Opportunity Lender.

Valley

P.O. Box 558
Wayne, NJ 07474-0558



1544 0005359 0004-0024 1544

**TRANSACTIONS** (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | MERCHANT REFUND TERMINAL 469216 AMAZON MKTPLACE PM TS Amzn com WA XXXXXXXXXXXX6642 | | | |
| 08/06 | POS CREDIT MERCHANT REFUND TERMINAL 469216 AMAZON MKTPLACE PM TS Amzn com WA XXXXXXXXXXXX6642 | | $24.79 | $35,825.17 |
| 08/06 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 PHARMACY AT THE WA VE BROOKLYN NY XXXXXXXXXXXX6642 | -$10.94 | | $35,814.23 |
| 08/06 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 405449 TETE A TETE CAFE BROOKLYN NY XXXXXXXXXXXX6642 | -$16.86 | | $35,797.37 |
| 08/06 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 475542 WATAMI PORTLAND ME XXXXXXXXXXXX6642 | -$14.58 | | $35,782.79 |
| 08/06 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 403482 CIRCLE K 07093 SOUTH POR ME XXXXXXXXXXXX6642 | -$11.43 | | $35,771.36 |
| 08/06 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 403482 CIRCLE K 07039 WATERVILL ME XXXXXXXXXXXX6642 | -$18.67 | | $35,752.69 |
| 08/07 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 TST PORTLAND LOBST ER COMPortland ME XXXXXXXXXXXX6642 | -$11.00 | | $35,741.69 |
| 08/07 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 442733 MCDONALD S F24486 WATERVILL ME XXXXXXXXXXXX6642 | -$59.00 | | $35,682.69 |
| 08/07 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 314058 DOLLAR TREE 381 MA DISON SKOWHEGAN ME XXXXXXXXXXXX6642 | -$11.30 | | $35,671.39 |
| 08/07 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 423168 GULF OIL 92024727 JACKMAN ME XXXXXXXXXXXX6642 | -$32.42 | | $35,638.97 |
| 08/07 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 406437 LA NOUVELLE FRANCE QUEBEC XX XXXXXXXXXXXX6642 | -$114.83 | | $35,524.14 |
| 08/07 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$3.44 | | $35,520.70 |
| 08/10 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 452900 DEPANNEUR A QUEBEC XX XXXXXXXXXXXX6642 | -$16.64 | | $35,504.06 |


© 2023 Valley National Bank. Member FDIC. Equal Opportunity Lender.

Valley

P.O. Box 558
Wayne, NJ 07474-0558

| | |
|---|---|
| **Account Number:** | XXXXXX1912 |
| **Statement Date:** | 09/02/2026 |
| **Page :** | 5 of 24 |

1544 0005360 0005-0024 1544

**TRANSACTIONS** (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| 08/10 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 411677 MAELSTROM SAINT RO CH QUEBEC XX XXXXXXXXXXXX6642 | -$75.10 | | $35,428.96 |
| 08/10 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 EXPEDIA 7351698354 4872 EXPEDIA C WA XXXXXXXXXXXX6642 | -$350.76 | | $35,078.20 |
| 08/10 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 411677 CAFE FELIN CHATS N OUS QUEBEC XX XXXXXXXXXXXX6642 | -$50.18 | | $35,028.02 |
| 08/10 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 479338 EXPEDIA 7351699980 6874 877 78771 WA XXXXXXXXXXXX6642 | -$179.58 | | $34,848.44 |
| 08/10 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 429347 SQ ATELIER M PROU LX QUEBEC XX XXXXXXXXXXXX6642 | -$37.16 | | $34,811.28 |
| 08/10 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 450001 LE ST CREME QUEBEC XX XXXXXXXXXXXX6642 | -$14.13 | | $34,797.15 |
| 08/10 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 450001 LE ST CREME QUEBEC XX XXXXXXXXXXXX6642 | -$9.31 | | $34,787.84 |
| 08/10 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 411677 FUNICULAIRE DU VIE UX QU QUEBEC XX XXXXXXXXXXXX6642 | -$20.02 | | $34,767.82 |
| 08/10 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 406449 CASSE CROUTE CHEZ GASTONQUEBEC XX XXXXXXXXXXXX6642 | -$33.03 | | $34,734.79 |
| 08/10 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 406449 CASSE CROUTE CHEZ GASTONQUEBEC XX XXXXXXXXXXXX6642 | -$14.03 | | $34,720.76 |
| 08/10 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 470341 LA SOCIETE DES TRA VERS LEVIS XX XXXXXXXXXXXX6642 | -$16.45 | | $34,704.31 |
| 08/10 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 411677 SH VENDING80036200 26 RICHMOND XX XXXXXXXXXXXX6642 | -$2.05 | | $34,702.26 |
| 08/10 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 411677 SH VENDING80036200 26 RICHMOND XX XXXXXXXXXXXX6642 | -$2.05 | | $34,700.21 |
| 08/10 | DEBIT PURCHASE | -$1.87 | | $34,698.34 |


© 2023 Valley National Bank. Member FDIC. Equal Opportunity Lender.

Valley
P.O. Box 558
Wayne, NJ 07474-0558



1544 0005361 0006-0024 1544

**TRANSACTIONS** (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | MERCHANT PURCHASE TERMINAL 411677 SH VENDING80036200 26 RICHMOND XX XXXXXXXXXXXX6642 | | | |
| 08/10 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 406449 PETRO CANADA 13137 QU BEC XX XXXXXXXXXXXX6642 | -$28.41 | | $34,669.93 |
| 08/10 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 406437 BILLIG QUEBEC XX XXXXXXXXXXXX6642 | -$104.70 | | $34,565.23 |
| 08/10 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 411677 CAFE FELIN CHATS N OUS QUEBEC XX XXXXXXXXXXXX6642 | -$19.38 | | $34,545.85 |
| 08/10 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 406449 COUCHE TARD 969 TROIS RIV XX XXXXXXXXXXXX6642 | -$28.64 | | $34,517.21 |
| 08/10 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 411677 ILE SAINT QUENTIN TROIS RIV XX XXXXXXXXXXXX6642 | -$7.90 | | $34,509.31 |
| 08/10 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 450001 LA MEDINA TROIS RIV XX XXXXXXXXXXXX6642 | -$56.99 | | $34,452.32 |
| 08/10 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 406449 COUCHE TARD 1130 LACHUTE XX XXXXXXXXXXXX6642 | -$17.04 | | $34,435.28 |
| 08/10 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 406437 ARAMIS PIZZERIA MONTEBELL XX XXXXXXXXXXXX6642 | -$50.64 | | $34,384.64 |
| 08/10 | ACH DEBIT LYFT CANADA INC PURCHASE 260810 | -$8.19 | | $34,376.45 |
| 08/10 | ACH DEBIT LYFT CANADA INC PURCHASE 260810 | -$9.66 | | $34,366.79 |
| 08/10 | ACH DEBIT PAYPAL PURCHASE 260810 | -$48.18 | | $34,318.61 |
| 08/10 | ACH DEBIT LYFT CANADA INC PURCHASE 260810 | -$9.67 | | $34,308.94 |
| 08/10 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$0.06 | | $34,308.88 |
| 08/10 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$0.06 | | $34,308.82 |
| 08/10 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$0.06 | | $34,308.76 |
| 08/10 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$0.24 | | $34,308.52 |
| 08/10 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$0.28 | | $34,308.24 |
| 08/10 | INTL SERVICE CHARGE | -$0.42 | | $34,307.82 |


© 2023 Valley National Bank. Member FDIC. Equal Opportunity Lender.

Valley

P.O. Box 558
Wayne, NJ 07474-0558

| | |
|---|---|
| **Account Number:** | XXXXXX1912 |
| **Statement Date:** | 09/02/2026 |
| **Page :** | 7 of 24 |

1544 0005362 0007-0024 1544

**TRANSACTIONS** (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | SVC CHG INTRNTL TR AN | | | |
| 08/10 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$0.42 | | $34,307.40 |
| 08/10 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$0.49 | | $34,306.91 |
| 08/10 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$0.50 | | $34,306.41 |
| 08/10 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$0.51 | | $34,305.90 |
| 08/10 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$0.58 | | $34,305.32 |
| 08/10 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$0.60 | | $34,304.72 |
| 08/10 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$0.85 | | $34,303.87 |
| 08/10 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$0.86 | | $34,303.01 |
| 08/10 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$0.99 | | $34,302.02 |
| 08/10 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$1.11 | | $34,300.91 |
| 08/10 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$1.51 | | $34,299.40 |
| 08/10 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$1.52 | | $34,297.88 |
| 08/10 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$1.71 | | $34,296.17 |
| 08/10 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$2.25 | | $34,293.92 |
| 08/10 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$3.14 | | $34,290.78 |
| 08/11 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 452900 BONICHOIX 6122 MONTEBELL XX XXXXXXXXXXXX6642 | -$25.15 | | $34,265.63 |
| 08/11 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 452900 BONICHOIX 6122 MONTEBELL XX XXXXXXXXXXXX6642 | -$2.12 | | $34,263.51 |
| 08/11 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 406449 FAIRMONT LE CHATEA U MONTMONTEBELL XX XXXXXXXXXXXX6642 | -$18.67 | | $34,244.84 |
| 08/11 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 406449 FAIRMONT LE CHATEA U MONTMONTEBELL XX XXXXXXXXXXXX6642 | -$55.08 | | $34,189.76 |
| 08/11 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 406449 PARC OMEGA MONTEBELL XX XXXXXXXXXXXX6642 | -$17.96 | | $34,171.80 |
| 08/11 | DEBIT PURCHASE | -$157.81 | | $34,013.99 |


© 2023 Valley National Bank. Member FDIC. Equal Opportunity Lender.

Valley

P.O. Box 558
Wayne, NJ 07474-0558



1544 0005363 0008-0024 1544

**TRANSACTIONS (continued)**

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | MERCHANT PURCHASE TERMINAL 479338 EXPEDIA 7351937016 2459 877 78771 WA XXXXXXXXXXXX6642 | | | |
| 08/11 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 470341 TIM HORTONS 8506 KARS XX XXXXXXXXXXXX6642 | -$29.86 | | $33,984.13 |
| 08/11 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 450001 ULTRAMAR 42221 KARS XX XXXXXXXXXXXX6642 | -$4.29 | | $33,979.84 |
| 08/11 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 409986 Dockside Restauran t Gananoque XX XXXXXXXXXXXX6642 | -$7.30 | | $33,972.54 |
| 08/11 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 409986 Dockside Restauran t Gananoque XX XXXXXXXXXXXX6642 | -$16.14 | | $33,956.40 |
| 08/11 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 406449 BOMBAY VELVET KINGSTON XX XXXXXXXXXXXX6642 | -$127.28 | | $33,829.12 |
| 08/11 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$0.06 | | $33,829.06 |
| 08/11 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$0.13 | | $33,828.93 |
| 08/11 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$0.22 | | $33,828.71 |
| 08/11 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$0.48 | | $33,828.23 |
| 08/11 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$0.54 | | $33,827.69 |
| 08/11 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$0.56 | | $33,827.13 |
| 08/11 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$0.75 | | $33,826.38 |
| 08/11 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$0.90 | | $33,825.48 |
| 08/11 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$1.65 | | $33,823.83 |
| 08/11 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$3.82 | | $33,820.01 |
| 08/12 | ACH CREDIT NEW YORK STATE PAYROLL 260812 | | $3,279.01 | $37,099.02 |
| 08/12 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 406449 FAIRMONT LE CHATEA U MONTMONTEBELL XX XXXXXXXXXXXX6642 | -$175.24 | | $36,923.78 |
| 08/12 | DEBIT PURCHASE | -$127.83 | | $36,795.95 |


© 2023 Valley National Bank. Member FDIC. Equal Opportunity Lender.

Valley

P.O. Box 558
Wayne, NJ 07474-0558

Account Number: XXXXXX1912
Statement Date: 09/02/2026


1544 0005364 0009-0024 1544

**TRANSACTIONS (continued)**

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | MERCHANT PURCHASE TERMINAL 406449 PARC OMEGA WEB C 6144 MONTEBELL XX XXXXXXXXXXXX6642 | | | |
| 08/12 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 452900 BONICHOIX 6122 MONTEBELL XX XXXXXXXXXXXX6642 | -$4.56 | | $36,791.39 |
| 08/12 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 453788 CITY CRUISES GANAN OQUE 866 933 9 XX XXXXXXXXXXXX6642 | -$100.47 | | $36,690.92 |
| 08/12 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 452900 MECP ONTPARK INT R ESER ORILLIA XX XXXXXXXXXXXX6642 | -$15.08 | | $36,675.84 |
| 08/12 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 479338 EXPEDIA 7351965370 1837 877 78771 WA XXXXXXXXXXXX6642 | -$318.67 | | $36,357.17 |
| 08/12 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 406449 CURRAH S CAFE AND CATERIPICTON XX XXXXXXXXXXXX6642 | -$11.25 | | $36,345.92 |
| 08/12 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 406449 CURRAHS CAFE AND C ATERINPICTON XX XXXXXXXXXXXX6642 | -$71.82 | | $36,274.10 |
| 08/12 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 406449 CURRAHS CAFE AND C ATERINPICTON XX XXXXXXXXXXXX6642 | -$8.12 | | $36,265.98 |
| 08/12 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 450001 ULTRAMAR TRENTON XX XXXXXXXXXXXX6642 | -$41.60 | | $36,224.38 |
| 08/12 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 470341 ONROUTE TRENTON N XX XXXXXXXXXXXX6642 | -$11.03 | | $36,213.35 |
| 08/12 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 470341 ONROUTE TRENTON N XX XXXXXXXXXXXX6642 | -$27.49 | | $36,185.86 |
| 08/12 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 470341 MARKET BRIGHTON XX XXXXXXXXXXXX6642 | -$12.00 | | $36,173.86 |
| 08/12 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$0.14 | | $36,173.72 |
| 08/12 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$0.24 | | $36,173.48 |
| 08/12 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$0.33 | | $36,173.15 |


© 2023 Valley National Bank. Member FDIC. Equal Opportunity Lender.

Valley

P.O. Box 558
Wayne, NJ 07474-0558





**TRANSACTIONS** (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| 08/12 | INTL SERVICE CHARGE<br>SVC CHG INTRNTL TR AN | -$0.34 | | $36,172.81 |
| 08/12 | INTL SERVICE CHARGE<br>SVC CHG INTRNTL TR AN | -$0.36 | | $36,172.45 |
| 08/12 | INTL SERVICE CHARGE<br>SVC CHG INTRNTL TR AN | -$0.45 | | $36,172.00 |
| 08/12 | INTL SERVICE CHARGE<br>SVC CHG INTRNTL TR AN | -$0.82 | | $36,171.18 |
| 08/12 | INTL SERVICE CHARGE<br>SVC CHG INTRNTL TR AN | -$1.25 | | $36,169.93 |
| 08/12 | INTL SERVICE CHARGE<br>SVC CHG INTRNTL TR AN | -$2.15 | | $36,167.78 |
| 08/12 | INTL SERVICE CHARGE<br>SVC CHG INTRNTL TR AN | -$3.01 | | $36,164.77 |
| 08/12 | INTL SERVICE CHARGE<br>SVC CHG INTRNTL TR AN | -$3.83 | | $36,160.94 |
| 08/12 | INTL SERVICE CHARGE<br>SVC CHG INTRNTL TR AN | -$5.26 | | $36,155.68 |
| 08/13 | ACH CREDIT<br>NYS OSC ACH 260813 | | $748.65 | $36,904.33 |
| 08/13 | DEBIT PURCHASE<br>MERCHANT PURCHASE TERMINAL 406449<br>ESSO CIRCLE K BATH XX<br>XXXXXXXXXXXX6642 | -$19.01 | | $36,885.32 |
| 08/13 | DEBIT PURCHASE<br>MERCHANT PURCHASE TERMINAL 405523<br>APPLE CASH SENT MO NEY 1INFINITE CA<br>XXXXXXXXXXXX6642 | -$100.00 | | $36,785.32 |
| 08/13 | DEBIT PURCHASE<br>MERCHANT PURCHASE TERMINAL 453788<br>HONK PARKING 866 675 7 XX<br>XXXXXXXXXXXX6642 | -$7.19 | | $36,778.13 |
| 08/13 | DEBIT PURCHASE<br>MERCHANT PURCHASE TERMINAL 450001<br>COUNTRY CHALET NIAGARA F XX<br>XXXXXXXXXXXX6642 | -$62.78 | | $36,715.35 |
| 08/13 | DEBIT PURCHASE<br>MERCHANT PURCHASE TERMINAL 469216<br>NIAGARA CITY CRUIS ES 905 394 3 CA<br>XXXXXXXXXXXX6642 | -$137.22 | | $36,578.13 |
| 08/13 | INTL SERVICE CHARGE<br>SVC CHG INTRNTL TR AN | -$0.22 | | $36,577.91 |
| 08/13 | INTL SERVICE CHARGE<br>SVC CHG INTRNTL TR AN | -$0.57 | | $36,577.34 |
| 08/13 | INTL SERVICE CHARGE<br>SVC CHG INTRNTL TR AN | -$1.88 | | $36,575.46 |
| 08/14 | DEBIT PURCHASE<br>MERCHANT PURCHASE TERMINAL 487271<br>STARBUCKS 57744 NIAGARA F XX<br>XXXXXXXXXXXX6642 | -$26.91 | | $36,548.55 |
| 08/14 | DEBIT PURCHASE | -$14.82 | | $36,533.73 |


© 2023 Valley National Bank. Member FDIC. Equal Opportunity Lender.

Valley

P.O. Box 558
Wayne, NJ 07474-0558



1544 0005366 0011-0024 1544

**TRANSACTIONS** (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | MERCHANT PURCHASE TERMINAL 406449 VICTORIA PARK RIVE RVIEW NIAGARA F XX XXXXXXXXXXXX6642 | | | |
| 08/14 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 406449 GRAND VIEW RESTA URANT NIAGARA F XX XXXXXXXXXXXX6642 | -$21.92 | | $36,511.81 |
| 08/14 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 406449 GRAND VIEW RESTA URANT NIAGARA F XX XXXXXXXXXXXX6642 | -$7.69 | | $36,504.12 |
| 08/14 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 406449 GRAND VIEW RESTA URANT NIAGARA F XX XXXXXXXXXXXX6642 | -$30.04 | | $36,474.08 |
| 08/14 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 406449 GRAND VIEW RESTA URANT NIAGARA F XX XXXXXXXXXXXX6642 | -$11.75 | | $36,462.33 |
| 08/14 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 406449 GRAND VIEW RESTA URANT NIAGARA F XX XXXXXXXXXXXX6642 | -$7.69 | | $36,454.64 |
| 08/14 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 406449 GRAND VIEW RESTA URANT NIAGARA F XX XXXXXXXXXXXX6642 | -$5.50 | | $36,449.14 |
| 08/14 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 403454 (CITGO) K D STOP N SHOP VARYSBURG NY XXXXXXXXXXXX6642 | -$9.07 | | $36,440.07 |
| 08/14 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 400097 BIG SKY RESTAURANT S DANSVILLE NY XXXXXXXXXXXX6642 | -$74.00 | | $36,366.07 |
| 08/14 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 APPLE COM BILL 866 712 7 CA XXXXXXXXXXXX6642 | -$9.99 | | $36,356.08 |
| 08/14 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 494300 WATKINS GLEN MAIN WATKINS G NY XXXXXXXXXXXX6642 | -$11.99 | | $36,344.09 |
| 08/14 | POS PURCHASE POS PURCHASE TERMINAL 00N46F01 7-ELEVEN WATKINS G NY XXXXXXXXXXXX6642 | -$8.38 | | $36,335.71 |
| 08/14 | POS PURCHASE POS PURCHASE TERMINAL 00N46F01 7-ELEVEN WATKINS G NY XXXXXXXXXXXX6642 | -$15.49 | | $36,320.22 |
| 08/14 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$0.17 | | $36,320.05 |
| 08/14 | INTL SERVICE CHARGE | -$0.23 | | $36,319.82 |


© 2023 Valley National Bank. Member FDIC. Equal Opportunity Lender.

Valley

P.O. Box 558
Wayne, NJ 07474-0558



1544 0005367 0012-0024 1544

**TRANSACTIONS** (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | SVC CHG INTRNTL TR AN | | | |
| 08/14 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$0.23 | | $36,319.59 |
| 08/14 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$0.35 | | $36,319.24 |
| 08/14 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$0.44 | | $36,318.80 |
| 08/14 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$0.66 | | $36,318.14 |
| 08/14 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$0.81 | | $36,317.33 |
| 08/14 | INTL SERVICE CHARGE SVC CHG INTRNTL TR AN | -$0.90 | | $36,316.43 |
| 08/17 | POS CREDIT MERCHANT REFUND TERMINAL 469216 AMAZON MKTPLACE PM TS Amzn com WA XXXXXXXXXXXX6642 | | $17.41 | $36,333.84 |
| 08/17 | POS CREDIT MERCHANT REFUND TERMINAL 469216 AMAZON MKTPLACE PM TS Amzn com WA XXXXXXXXXXXX6642 | | $24.19 | $36,358.03 |
| 08/17 | ZELLE CREDIT ZELLE MICHAEL FOR REELE 800-522-4100 622700F0H0SS | | $6,000.00 | $42,358.03 |
| 08/17 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPL 5H3HL 0DM2 Amzn com WA XXXXXXXXXXXX6642 | -$32.66 | | $42,325.37 |
| 08/17 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 402821 EMMONS DELI BROOKLYN NY XXXXXXXXXXXX6642 | -$17.00 | | $42,308.37 |
| 08/17 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 Prime Video 5H2WP 0IO0 888 802 3 WA XXXXXXXXXXXX6642 | -$3.99 | | $42,304.38 |
| 08/17 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPL 5A45W 5FI0 Amzn com WA XXXXXXXXXXXX6642 | -$46.16 | | $42,258.22 |
| 08/17 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPL 5A5Q0 1OJ0 Amzn com WA XXXXXXXXXXXX6642 | -$37.00 | | $42,221.22 |
| 08/17 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 401134 AMAZON RETA 5A8X5 34J1 WWW AMAZO WA XXXXXXXXXXXX6642 | -$4.75 | | $42,216.47 |
| 08/17 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 471705 DELTA AIR 006245 614520800 22112 CA XXXXXXXXXXXX6642 | -$11.20 | | $42,205.27 |


© 2023 Valley National Bank. Member FDIC. Equal Opportunity Lender.

Valley

P.O. Box 558
Wayne, NJ 07474-0558



1544 0005368 0013-0024 1544

**TRANSACTIONS (continued)**

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| 08/17 | DEBIT PURCHASE<br>MERCHANT PURCHASE TERMINAL 469216<br>PARCHMENT UNIV DOC S 480 719 1 AZ<br>XXXXXXXXXXXX6642 | -$3.41 | | $42,201.86 |
| 08/17 | ZELLE DEBIT<br>ZELLE RUSLAN SHIPO V 800-522-4100<br>622700D0E20K | -$60.00 | | $42,141.86 |
| 08/18 | DEBIT PURCHASE<br>MERCHANT PURCHASE TERMINAL 469216<br>STARBUCKS STORE 03 438 BROOKLYN NY<br>XXXXXXXXXXXX6642 | -$21.17 | | $42,120.69 |
| 08/18 | DEBIT PURCHASE<br>MERCHANT PURCHASE TERMINAL 469216<br>AMAZON MKTPL 5A4JI 6AK1 Amzn com WA<br>XXXXXXXXXXXX6642 | -$30.46 | | $42,090.23 |
| 08/18 | DEBIT PURCHASE<br>MERCHANT PURCHASE TERMINAL 479338<br>Uniqlo USA LLC New York NY<br>XXXXXXXXXXXX6642 | -$139.70 | | $41,950.53 |
| 08/18 | DEBIT PURCHASE<br>MERCHANT PURCHASE TERMINAL 469216<br>PHARMACY AT THE WA VE BROOKLYN NY<br>XXXXXXXXXXXX6642 | -$5.00 | | $41,945.53 |
| 08/18 | DEBIT PURCHASE<br>MERCHANT PURCHASE TERMINAL 411641<br>PRET A MANGER US00 15 NEW YORK NY<br>XXXXXXXXXXXX6642 | -$19.54 | | $41,925.99 |
| 08/18 | DEBIT PURCHASE<br>MERCHANT PURCHASE TERMINAL 314077 NET<br>COST 1029 BRIG HTON BBROOKLYN NY<br>XXXXXXXXXXXX6642 | -$55.75 | | $41,870.24 |
| 08/18 | ACH DEBIT<br>PAYPAL PURCHASE 260818 | -$144.00 | | $41,726.24 |
| 08/19 | DEBIT PURCHASE<br>MERCHANT PURCHASE TERMINAL 469216<br>APPLE COM BILL 866 712 7 CA<br>XXXXXXXXXXXX6642 | -$13.05 | | $41,713.19 |
| 08/19 | DEBIT PURCHASE<br>MERCHANT PURCHASE TERMINAL 401134<br>OCEANSIDE ANIMAL C LINI 171 89756 NY<br>XXXXXXXXXXXX6642 | -$80.00 | | $41,633.19 |
| 08/19 | DEBIT PURCHASE<br>MERCHANT PURCHASE TERMINAL 494300<br>DUNKIN 310196 Q35 BROOKLYN NY<br>XXXXXXXXXXXX6642 | -$9.12 | | $41,624.07 |
| 08/19 | ACH DEBIT<br>OPENSKY ONLINEPYMT 260819 | -$59.00 | | $41,565.07 |
| 08/20 | DEBIT PURCHASE<br>MERCHANT PURCHASE TERMINAL 405449<br>WAKE UP COFFEE SHO P BROOKLYN NY<br>XXXXXXXXXXXX6642 | -$7.08 | | $41,557.99 |
| 08/20 | DEBIT PURCHASE | -$106.66 | | $41,451.33 |


© 2023 Valley National Bank. Member FDIC. Equal Opportunity Lender.

Valley

P.O. Box 558
Wayne, NJ 07474-0558

**Account Number:** XXXXXX1912
**Statement Date:** 09/02/2026


1544 0005369 0014-0024 1544

## TRANSACTIONS (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPL 5A8IR 35V2 Amzn com WA XXXXXXXXXXXX6642 | | | |
| 08/20 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 494300 DUNKIN 310196 Q35 BROOKLYN NY XXXXXXXXXXXX6642 | -$27.92 | | $41,423.41 |
| 08/20 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 412254 BP 6633606TOZANLI INC BROOKLYN NY XXXXXXXXXXXX6642 | -$4.25 | | $41,419.16 |
| 08/20 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 413746 TST PARIS BAGUETT E TYSTATEN IS NY XXXXXXXXXXXX6642 | -$23.60 | | $41,395.56 |
| 08/20 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 SQ TERIYAKI ONE Brooklyn NY XXXXXXXXXXXX6642 | -$37.51 | | $41,358.05 |
| 08/20 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 SQ TERIYAKI ONE Brooklyn NY XXXXXXXXXXXX6642 | -$5.31 | | $41,352.74 |
| 08/20 | POS PURCHASE POS PURCHASE TERMINAL 53894002 FIVE BELOW 8102 BROOKLYN NY XXXXXXXXXXXX6642 | -$41.69 | | $41,311.05 |
| 08/20 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 476501 PORTOKALI MARKET C ORP BROOKLYN NY XXXXXXXXXXXX6642 | -$42.01 | | $41,269.04 |
| 08/20 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 319998 URBAN PLANET BROOKLYN NY XXXXXXXXXXXX6642 | -$72.68 | | $41,196.36 |
| 08/21 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 426979 KUNG FU TEA CORP ORATE BROOKLYN NY XXXXXXXXXXXX6642 | -$20.80 | | $41,175.56 |
| 08/21 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 405523 APPLE CASH SENT MO NEY 1INFINITE CA XXXXXXXXXXXX6642 | -$50.00 | | $41,125.56 |
| 08/21 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 443186 WILDBERRY BROOKLYN NY XXXXXXXXXXXX6642 | -$7.51 | | $41,118.05 |
| 08/21 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 SPENCER GIFTS 216 0 BROOKLYN NY XXXXXXXXXXXX6642 | -$33.70 | | $41,084.35 |
| 08/21 | DEBIT PURCHASE | -$266.14 | | $40,818.21 |


© 2023 Valley National Bank. Member FDIC. Equal Opportunity Lender.
1544 0005369 0014-0024 M0656DDA090326042832 01 L 1544

Valley

P.O. Box 558
Wayne, NJ 07474-0558

**Account Number:** XXXXXX1912
**Statement Date:** 09/02/2026




**TRANSACTIONS** (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | MERCHANT PURCHASE TERMINAL 316808 MACY'S 006 54 00 AVEBROOKLYN NY XXXXXXXXXXXX6642 | | | |
| 08/21 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 433322 YOUNG KANG STREET BROOKLYN NY XXXXXXXXXXXX6642 | -$16.97 | | $40,801.24 |
| 08/21 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 413746 KINGS PLAZA NY HC 0 BROOKLYN NY XXXXXXXXXXXX6642 | -$199.84 | | $40,601.40 |
| 08/21 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 421073 JOURNEYS 082105 BROOKLYN NY XXXXXXXXXXXX6642 | -$59.99 | | $40,541.41 |
| 08/21 | ATM WITHDRAWAL CASH WITHDRAWAL TERMINAL T9972081 207 BRIGHTON BEACH AVE BROOKLYN NY XXXXXXXXXXXX6642 | -$500.00 | | $40,041.41 |
| 08/24 | ACH CREDIT NYS OSC ACH 260824 | | $4,821.60 | $44,863.01 |
| 08/24 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 494144 ZARA USA 11855 BROOKLYN NY XXXXXXXXXXXX6642 | -$229.60 | | $44,633.41 |
| 08/24 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 475542 MACYS 006 KPZ SBUX 16153BROOKLYN NY XXXXXXXXXXXX6642 | -$24.48 | | $44,608.93 |
| 08/24 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 494144 ZARA USA 11855 BROOKLYN NY XXXXXXXXXXXX6642 | -$127.61 | | $44,481.32 |
| 08/24 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 413746 TST PARIS BAGUETT E BRBROOKLYN NY XXXXXXXXXXXX6642 | -$6.62 | | $44,474.70 |
| 08/24 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 405522 BRIGHTON BEST 99C STORE BROOKLYN NY XXXXXXXXXXXX6642 | -$31.16 | | $44,443.54 |
| 08/24 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 476501 TASHKENT SUPERMARK ET BROOKLYN NY XXXXXXXXXXXX6642 | -$8.88 | | $44,434.66 |
| 08/24 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 PHARMACY AT THE WA VE BROOKLYN NY XXXXXXXXXXXX6642 | -$25.00 | | $44,409.66 |
| 08/24 | POS PURCHASE | -$21.44 | | $44,388.22 |


© 2023 Valley National Bank. Member FDIC. Equal Opportunity Lender.

Valley

P.O. Box 558
Wayne, NJ 07474-0558

**Account Number:** XXXXXX1912
**Statement Date:** 09/02/2026
**Page :** 16 of 24

1544 0005371 0016-0024 1544

## TRANSACTIONS (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | POS PURCHASE TERMINAL 39423101 BP#6633606TOZANLI INC BROOKLYN NY XXXXXXXXXXXX6642 | | | |
| 08/24 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 480197 AROMA FOOD INC BROOKLYN NY XXXXXXXXXXXX6642 | -$0.20 | | $44,388.02 |
| 08/24 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 480197 AROMA FOOD INC BROOKLYN NY XXXXXXXXXXXX6642 | -$23.87 | | $44,364.15 |
| 08/24 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPL 5A09A 0W22 Amzn com WA XXXXXXXXXXXX6642 | -$13.88 | | $44,350.27 |
| 08/24 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 TST WHITNEY CAFE New York NY XXXXXXXXXXXX6642 | -$47.00 | | $44,303.27 |
| 08/24 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 TST WHITNEY CAFE New York NY XXXXXXXXXXXX6642 | -$7.63 | | $44,295.64 |
| 08/24 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 432300 NEW YORK ROLL N KA TSU NEW YORK NY XXXXXXXXXXXX6642 | -$17.41 | | $44,278.23 |
| 08/24 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 MARRIOTT 33789 NY MARQ 866 435 7 NY XXXXXXXXXXXX6642 | -$82.00 | | $44,196.23 |
| 08/24 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 SQ PEP BROOKLYN NY XXXXXXXXXXXX6642 | -$5.98 | | $44,190.25 |
| 08/24 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 314077 NET COST 3100 OCEA N AVE BROOKLYN NY XXXXXXXXXXXX6642 | -$59.31 | | $44,130.94 |
| 08/24 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 314077 NET COST 3100 OCEA N AVE BROOKLYN NY XXXXXXXXXXXX6642 | -$149.23 | | $43,981.71 |
| 08/24 | ACH DEBIT PAYPAL PURCHASE 260824 | -$19.99 | | $43,961.72 |
| 08/25 | ACH CREDIT NYS OSC ACH 260825 | | $2,117.63 | $46,079.35 |
| 08/25 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 444500 PY KUNG FU TEA K TOWNNEW YORK NY XXXXXXXXXXXX6642 | -$13.99 | | $46,065.36 |
| 08/25 | DEBIT PURCHASE | -$333.11 | | $45,732.25 |


© 2023 Valley National Bank. Member FDIC. Equal Opportunity Lender.

Valley

P.O. Box 558
Wayne, NJ 07474-0558

**Account Number:** XXXXXX1912
**Statement Date:** 09/02/2026


1544 0005372 0017-0024 1544

## TRANSCTIONS (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | MERCHANT PURCHASE TERMINAL 411641 THE REALREAL INC 415 455 9 CA XXXXXXXXXXXX6642 | | | |
| 08/25 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 403629 EB THE DANGERS OF TOB 801 413 7 CA XXXXXXXXXXXX6642 | -$89.04 | | $45,643.21 |
| 08/25 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 424098 LIB CONGRESS COPYR IGHT 202 707 2 DC XXXXXXXXXXXX6642 | -$65.00 | | $45,578.21 |
| 08/25 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 314077 NET COST 3100 OCEA N AVE BROOKLYN NY XXXXXXXXXXXX6642 | -$36.50 | | $45,541.71 |
| 08/26 | POS CREDIT MERCHANT REFUND TERMINAL 469216 AMAZON MKTPLACE PM TS Amzn com WA XXXXXXXXXXXX6642 | | $55.99 | $45,597.70 |
| 08/26 | ACH CREDIT NYS OSC ACH 260826 | | $1,688.98 | $47,286.68 |
| 08/26 | ACH CREDIT NEW YORK STATE PAYROLL 260826 | | $3,279.01 | $50,565.69 |
| 08/26 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 401134 AMAZON RETA 5O5RS 5B22 WWW AMAZO WA XXXXXXXXXXXX6642 | -$93.81 | | $50,471.88 |
| 08/26 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 STARBUCKS STORE 03 438 BROOKLYN NY XXXXXXXXXXXX6642 | -$29.42 | | $50,442.46 |
| 08/26 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 SQ PEP BROOKLYN NY XXXXXXXXXXXX6642 | -$7.25 | | $50,435.21 |
| 08/26 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 479338 Nintendo Store New York NY XXXXXXXXXXXX6642 | -$46.83 | | $50,388.38 |
| 08/26 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 420429 LEGO Rockefeller New York NY XXXXXXXXXXXX6642 | -$13.05 | | $50,375.33 |
| 08/26 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 SQ GRACE STREET New York NY XXXXXXXXXXXX6642 | -$41.48 | | $50,333.85 |
| 08/26 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 SQ KORYO BOOKS New York NY XXXXXXXXXXXX6642 | -$56.45 | | $50,277.40 |
| 08/26 | DEBIT PURCHASE | -$38.25 | | $50,239.15 |


© 2023 Valley National Bank. Member FDIC. Equal Opportunity Lender.

Valley

P.O. Box 558
Wayne, NJ 07474-0558

Account Number: XXXXXX1912
Statement Date: 09/02/2026


1544 0005373 0018-0024 1544

**TRANSACTIONS** (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | MERCHANT PURCHASE TERMINAL 405522 H MART NEW YORK NY XXXXXXXXXXXX6642 | | | |
| 08/27 | ACH CREDIT NYS OSC ACH 260827 | | $4,555.25 | $54,794.40 |
| 08/27 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 MTA NYCT PAYGO NEW YORK NY XXXXXXXXXXXX6642 | -$3.00 | | $54,791.40 |
| 08/27 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 MTA NYCT PAYGO NEW YORK NY XXXXXXXXXXXX6642 | -$3.00 | | $54,788.40 |
| 08/27 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 MTA NYCT PAYGO NEW YORK NY XXXXXXXXXXXX6642 | -$3.00 | | $54,785.40 |
| 08/27 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 STARBUCKS STORE 49 234 NEW YORK NY XXXXXXXXXXXX6642 | -$15.04 | | $54,770.36 |
| 08/27 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 MTA NYCT PAYGO NEW YORK NY XXXXXXXXXXXX6642 | -$3.00 | | $54,767.36 |
| 08/27 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 MTA NYCT PAYGO NEW YORK NY XXXXXXXXXXXX6642 | -$3.00 | | $54,764.36 |
| 08/27 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 424760 WOORI JIP NY NEW YORK NY XXXXXXXXXXXX6642 | -$43.55 | | $54,720.81 |
| 08/27 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 MTA NYCT PAYGO NEW YORK NY XXXXXXXXXXXX6642 | -$3.00 | | $54,717.81 |
| 08/27 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 MTA NYCT PAYGO NEW YORK NY XXXXXXXXXXXX6642 | -$3.00 | | $54,714.81 |
| 08/27 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 402881 RUMI BROOKLYN NY XXXXXXXXXXXX6642 | -$9.79 | | $54,705.02 |
| 08/27 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 427539 TESO LIFE BROOKLYN NY XXXXXXXXXXXX6642 | -$15.96 | | $54,689.06 |
| 08/27 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 475542 2216 LOTUS ENTERPR ISE INBROOKLYN NY XXXXXXXXXXXX6642 | -$27.21 | | $54,661.85 |
| 08/27 | DEBIT PURCHASE | -$48.39 | | $54,613.46 |


© 2023 Valley National Bank. Member FDIC. Equal Opportunity Lender.

Valley

P.O. Box 558
Wayne, NJ 07474-0558



1544 0005374 0019-0024 1544

**TRANSACTIONS** (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | MERCHANT PURCHASE TERMINAL 469216 SQ TERIYAKI ONE Brooklyn NY XXXXXXXXXXXX6642 | | | |
| 08/27 | POS PURCHASE POS PURCHASE TERMINAL 00000000 EBAY O*14-15081-44 300 SAN JOSE CA XXXXXXXXXXXX6642 | -$35.11 | | $54,578.35 |
| 08/28 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 493487 MINISO BAY PARKWAY (NY) BROOKLYN NY XXXXXXXXXXXX6642 | -$14.33 | | $54,564.02 |
| 08/28 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 480197 AROMA FOOD INC BROOKLYN NY XXXXXXXXXXXX6642 | -$41.75 | | $54,522.27 |
| 08/28 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPL 50962 7WS0 Amzn com WA XXXXXXXXXXXX6642 | -$45.80 | | $54,476.47 |
| 08/28 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 405522 KENT MOVIE THEATER BROOKLYN NY XXXXXXXXXXXX6642 | -$24.95 | | $54,451.52 |
| 08/28 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 405522 KENT MOVIE THEATER BROOKLYN NY XXXXXXXXXXXX6642 | -$37.23 | | $54,414.29 |
| 08/28 | POS PURCHASE POS PURCHASE TERMINAL 00000000 EBAY O*04-15101-24 902 SAN JOSE CA XXXXXXXXXXXX6642 | -$70.00 | | $54,344.29 |
| 08/31 | ACH CREDIT NYS OSC ACH 260831 | | $3,946.25 | $58,290.54 |
| 08/31 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 413746 TST BORA BORA MID WOOD BROOKLYN NY XXXXXXXXXXXX6642 | -$15.23 | | $58,275.31 |
| 08/31 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 401339 NAYAX VENDING 101 HUNT VALL MD XXXXXXXXXXXX6642 | -$10.00 | | $58,265.31 |
| 08/31 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 401134 AMAZON RETA 5Q224 1LZ0 WWW AMAZO WA XXXXXXXXXXXX6642 | -$18.10 | | $58,247.21 |
| 08/31 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPL 500DE 7RU2 Amzn com WA XXXXXXXXXXXX6642 | -$66.74 | | $58,180.47 |
| 08/31 | DEBIT PURCHASE | -$89.18 | | $58,091.29 |


© 2023 Valley National Bank. Member FDIC. Equal Opportunity Lender.

Valley

P.O. Box 558
Wayne, NJ 07474-0558



1544 0005375 0020-0024 1544

**TRANSACTIONS** (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPL 5Q2Q0 0FI0 Amzn com WA XXXXXXXXXXXX6642 | | | |
| 08/31 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 401134 AMAZON RETA 5Q4JT 5L11 WWW AMAZO WA XXXXXXXXXXXX6642 | -$41.20 | | $58,050.09 |
| 08/31 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPL 5O0UX 1Y32 Amzn com WA XXXXXXXXXXXX6642 | -$23.59 | | $58,026.50 |
| 08/31 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 405522 BRIGHTON BEST 99C STORE BROOKLYN NY XXXXXXXXXXXX6642 | -$5.71 | | $58,020.79 |
| 08/31 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 MTA NYCT PAYGO NEW YORK NY XXXXXXXXXXXX6642 | -$3.00 | | $58,017.79 |
| 08/31 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 MTA NYCT PAYGO NEW YORK NY XXXXXXXXXXXX6642 | -$3.00 | | $58,014.79 |
| 08/31 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 313223 LUNA PARK IN CONEY ISL BROOKLYN NY XXXXXXXXXXXX6642 | -$98.00 | | $57,916.79 |
| 08/31 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 400097 FAMIGLIAS PIZZA DE NOS BROOKLYN NY XXXXXXXXXXXX6642 | -$17.96 | | $57,898.83 |
| 08/31 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 401339 Nayax Vending 104 HUNT VALL MD XXXXXXXXXXXX6642 | -$6.00 | | $57,892.83 |
| 08/31 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 405523 LUNA PARK IN CONEY ISLANBROOKLYN NY XXXXXXXXXXXX6642 | -$14.50 | | $57,878.33 |
| 08/31 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 405523 APPLE CASH SENT MO NEY 1INFINITE CA XXXXXXXXXXXX6642 | -$100.00 | | $57,778.33 |
| 08/31 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 SQ ARTESANIAS ASC ANTA Brooklyn NY XXXXXXXXXXXX6642 | -$10.80 | | $57,767.53 |
| 08/31 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 405523 LUNA PARK IN CONEY ISLANBROOKLYN NY XXXXXXXXXXXX6642 | -$8.00 | | $57,759.53 |
| 08/31 | DEBIT PURCHASE | -$10.80 | | $57,748.73 |


© 2023 Valley National Bank. Member FDIC. Equal Opportunity Lender.

Valley

P.O. Box 558
Wayne, NJ 07474-0558



1544 0005376 0021-0024 1544

## TRANSACTIONS (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | MERCHANT PURCHASE TERMINAL 469216 SQ NILAY INC Brooklyn NY XXXXXXXXXXXX6642 | | | |
| 08/31 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 MTA NYCT PAYGO NEW YORK NY XXXXXXXXXXXX6642 | -$3.00 | | $57,745.73 |
| 08/31 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 MTA NYCT PAYGO NEW YORK NY XXXXXXXXXXXX6642 | -$3.00 | | $57,742.73 |
| 08/31 | POS PURCHASE POS PURCHASE TERMINAL 00N0TM01 7-ELEVEN BROOKLYN NY XXXXXXXXXXXX6642 | -$14.60 | | $57,728.13 |
| 08/31 | POS PURCHASE POS PURCHASE TERMINAL 00000000 EBAY O*23-15073-11 972 SAN JOSE CA XXXXXXXXXXXX6642 | -$6.47 | | $57,721.66 |
| 08/31 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPL 5Q9HD 2LA2 Amzn com WA XXXXXXXXXXXX6642 | -$49.61 | | $57,672.05 |
| 08/31 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 413746 TST BOQUERIA W 40TH SNEW YORK NY XXXXXXXXXXXX6642 | -$133.38 | | $57,538.67 |
| 08/31 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 413746 TST THE JOYCE PUB LIC HONEW YORK NY XXXXXXXXXXXX6642 | -$57.35 | | $57,481.32 |
| 08/31 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 401134 AMAZON RETA 5Q7CT 4AD2 WWW AMAZO WA XXXXXXXXXXXX6642 | -$13.00 | | $57,468.32 |
| 08/31 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 443106 FULTON SUPER STORE S IN BROOKLYN NY XXXXXXXXXXXX6642 | -$42.72 | | $57,425.60 |
| 08/31 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 SQ ORSO COFFEE Brooklyn NY XXXXXXXXXXXX6642 | -$11.43 | | $57,414.17 |
| 08/31 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 SQ ORSO COFFEE Brooklyn NY XXXXXXXXXXXX6642 | -$10.78 | | $57,403.39 |
| 09/01 | MOBILE DEPOSIT | | $200.00 | $57,603.39 |
| 09/01 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 400097 KIDS WORLD 718 94399 NY XXXXXXXXXXXX6642 | -$154.66 | | $57,448.73 |
| 09/01 | DEBIT PURCHASE | -$18.71 | | $57,430.02 |


© 2023 Valley National Bank. Member FDIC. Equal Opportunity Lender.

Valley

P.O. Box 558
Wayne, NJ 07474-0558



1544 0005377 0022-0024 1544

## TRANSACTIONS (continued)

| Date | Description | Withdrawals & Other Debits | Deposits & Other Credits | Balance |
|---|---|---|---|---|
| | MERCHANT PURCHASE TERMINAL 314077 NET COST 3100 OCEA N AVE BROOKLYN NY XXXXXXXXXXXX6642 | | | |
| 09/01 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 SQ PEP BROOKLYN NY XXXXXXXXXXXX6642 | -$5.98 | | $57,424.04 |
| 09/01 | ACH DEBIT NEW YORK LIFE INS. PREM. 260901 | -$692.18 | | $56,731.86 |
| 09/02 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 444500 UEP MIXUE NEW YORK NY XXXXXXXXXXXX6642 | -$3.68 | | $56,728.18 |
| 09/02 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 405522 H MART NEW YORK NY XXXXXXXXXXXX6642 | -$16.91 | | $56,711.27 |
| 09/02 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 442733 MCDONALD S F4345 BROOKLYN NY XXXXXXXXXXXX6642 | -$11.93 | | $56,699.34 |
| 09/02 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 469216 SQ KORYO BOOKS New York NY XXXXXXXXXXXX6642 | -$18.45 | | $56,680.89 |
| 09/02 | DEBIT PURCHASE MERCHANT PURCHASE TERMINAL 403482 SEPHORA TIMES SQUA RE NEW YORK NY XXXXXXXXXXXX6642 | -$21.78 | | $56,659.11 |
| 09/02 | POS PURCHASE POS PURCHASE TERMINAL 00000000 EBAY O*23-15089-24 022 SAN JOSE CA XXXXXXXXXXXX6642 | -$38.73 | | $56,620.38 |
| **Ending Balance** | | | | **$56,620.38** |

## CHECKS IN ORDER

| Date | Number | Amount |
|---|---|---|
| 08/05 | 1014 | $1,500.00 |

(*) Check Number Missing or Check Converted to Electronic Transaction and Listed under the Transaction section.

## OVERDRAFT FEES

| | Total This Period: | Total Year-To-Date: |
|---|---|---|
| **Total Overdraft Fees:** | $0.00 | $0.00 |
| **Total Return Fees** | $0.00 | $0.00 |


© 2023 Valley National Bank. Member FDIC. Equal Opportunity Lender.

Valley

P.O. Box 558
Wayne, NJ 07474-0558

**Account Number:** XXXXXX1912
**Statement Date:** 09/02/2026


1544 0005378 0023-0024 1544

## Check Images for Account XXXXXX1912




| | | |
|---|---|---|
| 08/05/2026 | # 1014 | $1,500.00 |

Valley

P.O. Box 558
Wayne, NJ 07474-0558

**Account Number:** XXXXXX1912
**Statement Date:** 09/02/2026


1544 0005379 0024-0024 1544

## To Reconcile Your Account

1. Compare the checks listed as paid on your statement with the entries appearing in your checkbook to insure that they have been properly charged to your account.
2. Create a list of all checks that have been issued by you but have not been paid by Valley (Check(s) Outstanding).
3. Add to your checkbook balance any credit not already recorded in the checkbook.
4. Deduct from your checkbook any service charge or other charges (including automatic deductions) which you have not already recorded in your checkbook.
5. Follow the instructions listed in the Balance Reconciliation section below.

**Balance Reconciliation**

| | |
|---|---|
| 1 Enter ending statement balance | |
| 2 Add deposits recorded in your checkbook but not shown on this statement. | |
| 3 Total (1 plus 2 above) | |
| 4 Subtract total check(s) outstanding | |
| 5 Balance (3 less 4 should equal checkbook balance) | |

## Finance Charge Computation For Personal Line Of Credit

The Finance Charge that accrues in any monthly billing period is determined on each day in the monthly billing cycle by multiplying the Daily Periodic Rate by the outstanding principal balance (after subtracting payments and adding advances posted that day); then we add the results of these calculations for the number of days in the billing cycle. The Daily Periodic Rate is the Annual Percentage Rate in effect during the monthly billing cycle divided by 365.

## In Case Of Errors Or Questions About Your Personal Line Of Credit Transactions

**A. Pursuant To The Federal Fair Credit Billing Act**

If you think your statement is wrong or if you need more information about checking transactions on your statement which did not arise from an electronic transfer, write us as soon as possible at Valley National Bank, Attn: Customer Care, 1720 Route 23, Wayne, NJ 07470-7533, or email us at contactus@valley.com. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can contact us at 800-522-4100, but doing so will not preserve your rights. In your letter, give us your name and account number and the dollar amount of the suspected error. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**B. Under Applicable State Law**

If you rely upon the 3 months period provided by state law, you may lose important rights that could be preserved by action more promptly under the federal law described in the first paragraph in this section. State law provisions apply only after expiration of the time period for submitting a proper written notice of a billing error under federal law.

## In Case Of Error Or Questions About Your Electronic Transfers (Pursuant to the Electronic Fund Transfer Act. Applicable to personal accounts only; does not pertain to wire transfers.)

If you think your statement or receipt is wrong or if you need more information about an electronic transfer on the statement or receipt, please contact us at 800-522-4100; write us at Valley National Bank, Attn: Customer Care, 1720 Route 23, Wayne, NJ 07470-7533, or email us at contactus@valley.com. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. Tell us your name and account number and the dollar amount of the suspected error. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this or 20 business days if your notice of error involves an electronic fund transfer to or from the account within 30 days after the first deposit to the account was made, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**For additional terms and conditions applicable to your account statement, please refer to your account agreement.**


© 2023 Valley National Bank. Member FDIC. Equal Opportunity Lender.